UNITED STATES of America, Plaintiff–Appellee,

v.

Anthony ANTUNEZ, Defendant–Appellant.

No. 06–20778
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

March 13, 2008.

---

**2.** *Frank v. Barnhart,* 326 F.3d 618, 620 (5th Cir.2003) (citations omitted).

**3.** *See Carey v. Apfel,* 230 F.3d 131, 146 (5th Cir.2000).

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Jerome Godinich, Jr., Law Office of Jerome Godinich Jr., Houston, TX, for Defendant–Appellant.

Before SMITH, BARKSDALE, and ELROD, Circuit Judges.

PER CURIAM: *

Anthony Antunez appeals his sentence for one count of conspiracy to possess with intent to distribute methamphetamine and five counts of possession with intent to distribute methamphetamine. He argues that the government breached the plea agreement by opposing his request for an acceptance of responsibility adjustment pursuant to U.S.S.G. § 3E1.1.

This court recently clarified the standard of review governing whether an alleged breach of a plea agreement by the government warrants relief. *See United States v. Puckett,* 505 F.3d 377, 383–87 (5th Cir.2007). Because Antunez failed to object to the government's statements in the district court, we review for plain error. *See id.* at 384. Under that standard of review, Antunez must show there is (1) an error; (2) that is clear or plain; (3) that affects his substantial rights. *See id.* He bears the burden of persuasion. *See id.* Where the three elements of plain error are present, this court will exercise its discretion to provide relief only where the error "seriously affects the fairness, integrity, or public reputation of judicial proceedings." *Id.* (internal quotation marks and citation omitted).

The government argues that it only agreed not to oppose the adjustment in the event that Antunez accepted responsibility as contemplated by the sentencing guidelines. We reject that interpretation, because it would prevent the government from opposing the adjustment only where it believes it lacks a principled basis for so doing, thereby rendering the relevant provision of the plea agreement meaningless. *See Cedyco Corp. v. PetroQuest Energy LLC,* 497 F.3d 485, 490 (5th Cir.2007) (rejecting interpretation that rendered contractual provision meaningless); *Hentz v. Hargett,* 71 F.3d 1169, 1173 (5th Cir.1996) (construing plea agreement according to contractual principles). Because the government's arguments at sentencing were inconsistent with the parties' reasonable understanding of the plea agreement, the government breached the agreement. *See United States v. Cerverizzo,* 74 F.3d 629, 633 (5th Cir.1996). Antunez has shown error that is clear. *See Puckett,* 505 F.3d at 384.

To show that his substantial rights were affected by the error, Antunez must show

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

**530**

that the error "affected the outcome of the district court proceedings." *United States v. Mares,* 402 F.3d 511, 521 (5th Cir.2005) (internal quotation marks and citation omitted). "[I]f the effect of the error is uncertain so that we do not know which, if either, side it helped the defendant loses." *Id.* (internal quotation marks and citation omitted). The probation officer, in the presentence report and the responses to Antunez's objections, recommended that Antunez be denied an acceptance of responsibility adjustment because he had tested positive for methamphetamine use while on bond. Because it is uncertain from the record whether the government's arguments affected the district court's decision to adopt the presentence report, Antunez has failed to satisfy the third element of the plain error test. *See Puckett,* 505 F.3d at 384; *Mares,* 402 F.3d at 521.

AFFIRMED.

* Pursuant to 5TH CIR R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR R. 47.5.4.